Tyson HUNTER, Petitioner

v.

Brian K. MURPHY, Respondent

No. 3:02CV340(EBB).

United States District Court, D. Connecticut.

Sept. 18, 2003.

Gary A. Mastronardi, Bridgeport, CT, for Plaintiff.

Jo Anne Sulik, Michael E. O'Hare, Chief State Attorney Office, Rocky Hill, CT, for Defendant.

## RULING ON PETITIONER'S MOTION UNDER 28 U.S.C. SECTION 2254

BURNS, Senior District Judge.

### INTRODUCTION

Tyson Hunter (hereinafter "Hunter") has filed a Petition for Writ of Habeas Corpus pursuant to Title 28 U.S.C. § 2254. The sole claim contained in his motion is that Hunter was denied his constitutional right to present a complete defense at his trial.

### BACKGROUND

### I. STATEMENT OF RELEVANT FACTS

The Court sets forth only those facts deemed necessary to an understanding of the issues raised in, and the decision rendered on, this Motion.

On January 25, 1999, Tyson Hunter went to trial charged with the murder of Addies Grimsley. The testimony at Hunter's trial established that, during the early morning hours of October 13, 1997, Addies Grimsley was shot and killed in Waterbury, Connecticut. Grimsley was one of three people in a gold-colored Ford Escort that was chased onto a dead end street in Waterbury by a group of individuals in a grey Toyota Corolla. When Grimsley exited the Ford, after it struck the guardrail at the end of the road, at least five shots were fired and Grimsley shouted, "I've been hit." Grimsley sustained several gunshot wounds and bled to death from a bullet that struck his upper thigh, cut his femoral artery and tore a large hole in an adjacent vein.

At Hunter's trial, witnesses identified Hunter as the person who was seated in the front passenger seat of the Toyota and others identified that passenger as the one who had fired the fatal shots.

Steve Dunbar testified that he knew Petitioner because they had grown up together and that, about 11:30pm on October 12, 1997, as he was walking his dog in front of his home, he saw Damian Ellis carrying a black book bag to a gray Toyota. Dunbar

testified that he thought the bag sounded as if it contained shells and guns, and he heard Ellis say "it's on." Dunbar saw Ellis give the bag to the Petitioner, who was standing outside a gray Toyota with three other men. Ellis then drove off in a dark colored Acura, while the petitioner and the three other men drove off in the gray Toyota.

When Dunbar returned to his house, he contacted his friend Officer Michael Tripp of the Waterbury Police Department and warned him that something was about to happen.

After speaking with Officer Trip, Dunbar went back outside with his dog. About an hour or an hour and a half later, Dunbar heard several gunshots coming from the direction of Berkeley Avenue. He then saw a new, "mustard colored" Ford Escort, followed by the gray Toyota, coming from the direction of Berkeley Avenue. Dunbar saw the Petitioner in the passenger seat of the gray Toyota and three other men in the car with him. Dunbar went back into his house and heard more gunshots. He then saw the gray Toyota drive away at a high speed, now with only three occupants.

Jason Hawk testified that he was driving a gold Ford Escort during the early morning hours of October 13, 1997 with Efrem "Duke" Collins. The Escort belonged to Grimsley. Hawk and Collins picked up Grimsley, who agreed to let Hawk and Collins continue to use the car, but asked that he be dropped off at Berkeley Heights. On the way to Berkeley Heights, Hawk noticed a car with a loud engine following them. Hawk began to accelerate and someone in the Toyota fired a shot that went by Hawk's ear. The Toyota pursued and tried to pass the Escort, and more shots were fired at the Escort from the Toyota. Collins told Hawk that it was "Tyson and them" doing the shooting. (T. 1/26/99 at 210). Hawk drove the Escort into a parking area and Hawk then jumped out of the moving vehicle and fled into a wooded area. Meanwhile, the Escort struck a guard rail at the end of the parking area. During his testimony, Hawk identified a photograph of the gray Toyota Corolla as the car that was following them.

Efrem Collins testified that he spent a couple of hours driving around Waterbury in the gold Escort on the night of October 12, 1997. Collins testified that he saw a particular gray Toyota on two occasions over the course of the night. The first time, a gray Toyota with four occupants chased the Escort, but Collins and his companions were able to lose the Toyota. Collins further testified that the driver of the Toyota was a "Spanish Kid" named "Zeus," but he denied recognizing any of the other occupants. However, in his earlier statement to the police, Collins indicated that the Petitioner was in the front seat of the Toyota when the first chase occurred.

Collins saw the Toyota again at about 1:00am on October 13, 1997. At this time, Collins was riding in the Escort with Hawk and Grimsley. After noticing the Toyota, Collins told his companions that it was the same car that had chased them earlier. Collins testified that the "Spanish person" was still the driver of the Toyota but that he did not know the identity of the passenger in the front seat or the other two passengers. Once again, however, he had indicated in his prior statement to the police that Petitioner had been in the passenger seat of the gray Toyota.

Collins testified that during this second encounter the people in the Toyota began shooting at the Escort and one of the shots went through the back window. When Collins looked back, he saw a black person in the passenger's seat with a gun out the

window. Hawk drove into a parking area, turned into a dead-end, and jumped out of the moving vehicle. The Escort then crashed into a fence. Collins remained in the car. Grimsley tried to climb out of the car and was shot after he exited the vehicle.

■ As previously noted, there were inconsistencies between Collins' testimony at trial and Collins' sworn statement to the Waterbury police. The statement was admitted into evidence under the *Whelan* doctrine.[1] The statement was made on October 14 after Collins was picked up from school by detectives. The statement provided much more detail about the events of the night/morning in question and specifically identified petitioner as the person who had shot Grimsley. The statement also indicated that Collins had not called the police because "Tyson is crazy and is always shooting at people." (T. 1/27/99 at 41).

Jesus Alvarez was expected to be the state's key witness.[2] However, on the stand, Alvarez testified that he could not recall the events that had transpired on October 12 and October 13, 1997. Alvarez did, however, acknowledge that he had signed and initialed a sworn written statement to the police dated October 14, 1997.

In this statement, Alvarez admitted to driving the Toyota and Alvarez identified Hunter as a passenger in the Toyota. Alvarez stated that when the Ford had come to a stop against the guardrail, Hunter

fired in excess of ten shots. Subsequently, Alvarez heard Grimsley yell, "I've been hit."

At Hunter's trial, however, Alvarez testified that he had never read the statement, had been under the influence of hallucinogenic drugs when he signed it, and that the police had coerced him into signing the statement which he claimed was prepared by the police outside of Alvarez's presence. Alvarez also testified that he was not involved in the murder and that he did not even see Hunter on the night of the killing. After Alvarez's direct testimony had concluded, the trial court admitted his written statement for substantive purposes under the *Whelan* doctrine.

### Hunter's Defense

Hunter's defense was essentially that he was not in the Toyota at the time of the killing. Hunter attempted not only to establish an alibi for himself, but to establish an alibi for Jesus Alvarez, the state's key witness. Hunter sought to establish that Alvarez was not in the Toyota and therefore could not possibly identify Hunter as the front seat passenger that shot and killed Addies Grimsley. Hunter's attempt to introduce evidence of Alvarez's alibi was frustrated because the trial court excluded testimony of alibi witnesses for Alvarez and the trial court also excluded a video surveillance tape from a convenience store that Hunter claimed showed Alvarez was not in the Toyota.[3] This evidentiary ruling is the basis of Hunter's habeas petition.

---

1. *See State v. Whelan*, 200 Conn. 743, 513 A.2d 86 (1986). A prior inconsistent statement may be used at trial for substantive as well as impeachment purposes where the statement is signed by a declarant, who has personal knowledge of the facts stated within that statement, and who testifies at trial and is subject to cross examination. *Id.* at 753, 513 A.2d 86

2. Alvarez had, prior to Hunter's trial, pleaded guilty to a charge of conspiring with Hunter to commit the murder of Grimsley and had been sentenced to ten years in prison.

3. The video surveillance tape was never marked for identification and, as the Appellate Court correctly found, was not part of the trial record. Even if it was part of the record, it must be noted that the video tape would show nothing more than Alvarez in a conven-

On cross-examination Hunter questioned Alvarez about his whereabouts on the night/early morning of the murder. Hunter also questioned Alvarez about his written statement to the police. Alvarez testified that he took no part in the car chase or the shooting that killed Addies Grimsley. He described in some detail where he was the entire night of Grimsley's murder. Alvarez claimed that he was with friends on Laurel Street, Waterbury, until he was driven to a convenience store around midnight. While at the convenience store, Alvarez claimed that he was videotaped by surveillance cameras and that his attorney had obtained a copy of that video tape.[4]

Hunter attempted during his case-in-chief to call witnesses to testify as alibi witnesses for Alvarez. The state requested an offer of proof when Hunter called Karen White to the stand. The defense replied that the alibi witnesses and the video surveillance tape would corroborate Alvarez's testimony. The court asked defense counsel for authority for "having someone come in and testify as alibi [sic] witness for another witness." (T. 1/28/99 at 151). Counsel responded that the authority lies in the fact that the evidence corroborates Alvarez's testimony, and therefore was admissible. The trial court replied that the evidence was not "relevant to this case.... I don't think that we can keep going off and branching off and branching off and get everybody else to come in and say yes they saw her with another witness." *Id.* at 152. The court went further to state that, "[Alvarez] has testified, the jury can believe [him] or not believe [him]." *Id.*

The court took a brief recess and then ruled that none of Alvarez's alibi witnesses could testify and that the video surveil-

lance tape would not be admitted into evidence. In respect to the proposed testimony of Alvarez's alibi witnesses, the court stated:

"The court is going to rule that the testimony of [the alibi witness] is beyond the scope of this particular trial. It starts another trial within a trial. Frankly, once you open that floodgate, then the state can bring in [other evidence] to show where [Alvarez] was at that time...."

(T. 1/28/99 at 154).

Petitioner's counsel then stated that he was prepared to call three other witnesses, in addition to Karen White, in support of Alvarez's alibi and noted that each of the witnesses was present in the courthouse. (T. 1/28/99 at 154). Hunter's counsel then stated his intention to offer into evidence the video surveillance tape. *Id.* The trial court remarked that Alvarez had already testified as to his whereabouts on the night of the murder and reiterated "I'm not going to [allow the Alvarez alibi evidence] in this court." *Id.* Petitioner's counsel later asked the court to reconsider its ruling that prohibited the introduction of Alvarez's alibi witnesses and the video surveillance tape. In response to this request, the trial court stated "I'll reconsider and rule the same way." (T. 1/29/99 at 32–33).

On February 1, 1999, after a trial by jury, Hunter was convicted of murder, in violation of General Statutes § 53a–54a(a), and was thereafter sentenced in the Superior Court for the Judicial District of Waterbury by the Honorable Charles D. Gill to a term of 52 years in prison.

## II. *DIRECT APPEALS*

On direct appeal to the Connecticut Appellate Court, Hunter claimed that the tri-

---

ience store in Waterbury at midnight—which is approximately one hour and twenty minutes before the murder.

**4.** See footnote 2.

al court violated both his right to confrontation and his right to present a complete defense when it excluded evidence offered by Hunter to show that Jesus Alvarez was not present when Addies Grimsley was murdered. *State v. Hunter*, 62 Conn.App. 767, 771–73, 772 A.2d 709 (2001).

Hunter claimed that, by excluding the evidence in support of Alvarez's alibi, the trial court "improperly prevented him from fully and fairly exercising his right to confront and cross-examine the state's key witness, Alvarez." *State v. Hunter*, 62 Conn.App. at 771, 772 A.2d 709. The Appellate Court disagreed and held that the trial court "did not infringe on [Hunter's] constitutional right to confrontation." *Id.* at 773, 772 A.2d 709. The Appellate Court further explained:

On cross examination, [Hunter] inquired about Alvarez's whereabouts on the afternoon and the evening of October 12 and the morning of October 13, 1997. [Hunter] questioned the witness in detail, and the witness stated his alibi to the jury. His answers were clear and specific.

*Id.* The Appellate Court found that Hunter's right to confrontation was not violated because Hunter "had an opportunity to cross-examine fully and fairly did so," and, therefore, the trial court "did not abuse its discretion because it did not deny or unduly restrict [Hunter's] right to cross-examine the witness." *Id.*

Hunter's second claim was that the trial court denied him his constitutional right to present a defense. Hunter claimed that the testimony of Alvarez's alibi witnesses and a video surveillance tape that was said to have shown Alvarez in a convenience store at about midnight on the night of the murder was improperly excluded by the trial court. *State v. Hunter*, 62 Conn.App. at 773, 772 A.2d 709. The Appellate Court again disagreed and held that the trial court did not abuse its discretion in excluding the Alvarez alibi evidence because it was not "legally relevant." *Id.* at 775, 772 A.2d 709.

Hunter argued that the evidence was relevant because it enabled the jury to assess the reliability of Alvarez's sworn statement, which was admitted into evidence pursuant to the *Whelan* doctrine. The Appellate Court noted that to be admissible, evidence "must be logically and legally relevant." *Id.* The court further explained that:

It is not logical relevance alone, however, that secures the admission of evidence. Logically relevant evidence must also be legally relevant ... that is, not subject to exclusion for any one of the following prejudicial effects: (1) where the facts offered may unduly arouse the jury's emotions, hostility or sympathy, (2) *where the proof and answering evidence it provokes may create a side issue that will unduly distract the jury from the main issues,* (3) where the evidence offered and the counterproof will consume an undue amount of time, and (4) where the defendant, having no reasonable ground to anticipate the evidence, is unfairly surprised and unprepared to meet it.

(Emphasis in original.) *State v. Hunter*, 62 Conn.App. at 774, 772 A.2d 709 (quoting *State v. Joly*, 219 Conn. 234, 260–61, 593 A.2d 96 (1991)).

The Appellate Court then held that the admission of evidence to support Alvarez's alibi would have created a collateral issue "that would have distracted the jury from the main issue." *State v. Hunter*, 62 Conn.App. at 775, 772 A.2d 709. The Appellate Court reasoned that by "allowing the admission of this evidence and the examination of the alibi witnesses proposed by the defendant, the court would

have opened the door to several trials within a trial." *Id.*

The Connecticut Supreme Court denied Hunter's petition for certification to appeal from the judgment of the Appellate Court on June 7, 2001. *State v. Hunter,* 256 Conn. 925, 776 A.2d 1144 (2001).

### LEGAL ANALYSIS

### I. *The Standard of Review*

To determine whether Petitioner is entitled to federal habeas relief, the Court must address the proper habeas corpus review standard under the Antiterrorism and Effective Death Penalty Act ("AEDPA").

In enacting AEDPA, Congress significantly "modifie[d] the role of federal habeas courts in reviewing petitions filed by state prisoners." *Williams v. Taylor,* 529 U.S. 362, 403, 120 S.Ct. 1495, 146 L.Ed.2d 389 (2000). "AEDPA changed the landscape of federal habeas corpus review by 'significantly curtail[ing] the power of federal courts to grant the habeas petitions of state prisoners.'" *Eze v. Senkowski,* 321 F.3d 110, 120 (2d Cir.2003) (quoting *Lainfiesta v. Artuz,* 253 F.3d 151, 155 (2d Cir. 2001)). AEDPA imposed a more rigid standard of review, as follows:

(d) An application for a writ of habeas corpus on behalf of a person in custody pursuant to the judgment of a State court shall not be granted with respect to any claim that was adjudicated on the merits in State court proceedings unless the adjudication of the claim -

(1) resulted in a decision that was contrary to, or involved an unreasonable application of, clearly established Federal

law, as determined by the Supreme Court of the United States; or

(2) ... was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding. 28 U.S.C. § 2254(d)(1)-(2).[5]

### II. *APPLICATION*

### A. *On the Merits*

AEDPA's deferential standard is limited to claims that were "adjudicated on the merits in State court proceedings." 28 U.S.C. § 2254(d). Where a state court has failed to adjudicate a claim on the merits, the federal habeas court applies the "pre-AEDPA standards, and reviews *de novo* the state court disposition of the petitioner's federal constitutional claims." *See Eze,* 321 F.3d at 121 (quoting *Aparicio v. Artuz,* 269 F.3d 78, 93 (2d Cir.2001)); *Washington v. Schriver,* 255 F.3d 45, 55 (2d Cir.2001). To adjudicate a claim on the merits, the state court "need not mention the argument raised or cite relevant case law." *Brown v. Artuz,* 283 F.3d 492, 497 (2d Cir.2002). The state court is not even required to explain its reasoning process, although the Second Circuit has observed that a state court's explanation of its reasoning process would ease the burden of the federal courts in applying the "unreasonable application" and "contrary to" tests. *See Sellan v. Kuhlman,* 261 F.3d 303, 311 (2d Cir.2001). *See also Aycox v. Lytle,* 196 F.3d 1174, 1178 n. 3 (10th Cir.1999) (noting that the "state court's explanation of its reasoning would avoid the risk that we might misconstrue the basis for the determination, and consequently diminish the risk that we might conclude the action unreasonable at law or under the facts at hand. . . .").

---

**5.** AEDPA's standards for reviewing state court findings and conclusions apply to any petition filed, as Petitioner's was, after April 24, 1996, AEDPA's effective date. *Williams v. Taylor,* 529 U.S. at 402, 120 S.Ct. 1495.

As the Second Circuit has stated, a state court "adjudicate[s]" a state prisoner's federal claim on the merits when it "(1) disposes of the claim on the merits, and (2) reduces its disposition to judgment." *Id.* at 312. To determine whether a claim has been disposed of on the merits, the court considers:

"(1) what the state courts have done in similar cases; (2) whether the history of the case suggests that the state court was aware of any ground for not adjudicating the case on the merits; and (3) whether the state court opinion suggests reliance upon procedural grounds rather than a determination on the merits."

*Eze,* 321 F.3d at 121; *Sellan,* 261 F.3d at 314 (quoting *Mercadel v. Cain,* 179 F.3d 271, 274 (5th Cir.1999)).

Additionally, the state court need only dispose of the petitioner's federal claim on substantive, rather than procedural grounds, and reduce that disposition to judgment. *See Eze,* 321 F.3d at 122. Moreover, an issue may be determined to be adjudicated on its merits "even when the state court does not specifically mention the claim but uses general language referable to the merits." *Norde v. Keane,* 294 F.3d 401, 410 (2d Cir.2002).

 The Connecticut Appellate Court's decision in this case supports the conclusion that the Appellate Court was fully aware of the federal nature of Hunter's claims. The Appellate Court noted in the opening paragraph that Hunter "contend[ed] on appeal that the trial court improperly denied him his constitutional rights to confrontation and to present a defense." *State v. Hunter,* 62 Conn.App. at 768, 772 A.2d 709. As to the first claim, after discussing the proper standard of review for Sixth Amendment claims, the Appellate Court held that "in this case, the court did not infringe on the defendant's constitutional right to confrontation." *Id.*

at 773, 772 A.2d 709. In disposing of the second claim, that Hunter was denied his constitutional right to present a defense, the Appellate Court identified and applied the appropriate standard of review and held that "the alibi witnesses for Alvarez and the convenience store video surveillance tape were not relevant" to Hunter's case. *Id.* at 774, 772 A.2d 709. This language demonstrates that the Appellate Court disposed of the claim on substantive grounds. *See Eze,* 321 F.3d at 122 (holding that the New York Appellate Division adjudicated the petitioner's federal claim on the merits because "the record does not support the contentions of the defendant that...he was denied effective assistance of counsel"); *Aparicio,* 269 F.3d at 94 (holding that the New York Appellate Division adjudicated the petitioner's federal claims on the merits because "there is nothing in its decision to indicate that the claims were decided on anything but substantive grounds."). Therefore, under the established law of this Circuit, the Appellate Court adjudicated Hunter's federal claims of the denial of his constitutional rights to confrontation and to present a defense on the merits so as to trigger § 2254(d)(1)'s deferential standard of review.

### B. *Clearly Established Federal Law*

· The "contrary to" and "unreasonable application" clauses of § 2254(d)(1) have "independent meaning." *Williams v. Taylor,* 529 U.S. at 404–05, 120 S.Ct. 1495. Both clauses, however, "restrict[ ] the source of clearly established law to [the Supreme] Court's jurisprudence." *Id.* at 412, 120 S.Ct. 1495. Section 2254(d)(1)'s "clearly established" phrase "refers to the holdings, as opposed to the dicta, of [the Supreme] Court's decisions as of the time of the relevant state-court decision." *Id.* In other words, "clearly established Federal

law" under § 2254(d)(1) is the governing legal principle or principles set forth by the Supreme Court at the time the state court renders its decision. *See id.,* at 405, 413, 120 S.Ct. 1495. Therefore, the Court must initially determine whether Hunter's claim that the exclusion of alibi witnesses for Alvarez and the convenience store video surveillance tape is based on "federal law 'clearly established' by the Supreme Court." *Sellan,* 261 F.3d at 309.

Hunter claims that the trial court's ruling that prohibited him from presenting the witnesses and the surveillance tape to support Alvarez's alibi deprived Hunter of his constitutional right to present a complete defense. "Supreme Court precedent makes clear that a criminal defendant is entitled by the Constitution to a meaningful opportunity to present a complete defense." *Wade v. Mantello,* 333 F.3d 51, 57 (2d Cir.2003); *see also Jones v. Stinson,* 229 F.3d 112, 120 (2d Cir.2000) (stating the "opportunity to present a defense is one of the constitutional requirements of a fair trial.") (citing *Crane v. Kentucky,* 476 U.S. 683, 690, 106 S.Ct. 2142, 90 L.Ed.2d 636 (1986)); *Rock v. Arkansas,* 483 U.S. 44, 51–53, 107 S.Ct. 2704, 97 L.Ed.2d 37 (1987). "Few rights are more fundamental than that of an accused to present witnesses in his own defense." *Chambers v. Mississippi,* 410 U.S. 284, 294, 93 S.Ct. 1038, 35 L.Ed.2d 297 (1973). "The right to call witnesses in order to present a meaningful defense at a criminal trial is a fundamental constitutional right secured by both the Compulsory Process Clause of the Sixth Amendment and the Due Process Clause of the Fourteenth Amendment." *Washington v. Schriver,* 255 F.3d 45, 56 (2d Cir.2001) (citing *Chambers,* 410 U.S. at 294, 93 S.Ct. 1038).

The right to present relevant evidence secured by a defendant in a criminal trial, however, "is not unlimited, but rather is subject to reasonable restrictions." *United States v. Scheffer,* 523 U.S. 303, 308, 118 S.Ct. 1261, 140 L.Ed.2d 413 (1998); *see also Taylor v. Illinois,* 484 U.S. 400, 410, 108 S.Ct. 646, 98 L.Ed.2d 798 (1988); *Rock,* 483 U.S. at 55, 107 S.Ct. 2704; *Chambers,* 410 U.S. at 295, 93 S.Ct. 1038. State and federal rules of procedure and evidence "designed to assure both fairness and reliability in the ascertainment of guilt and innocence" are central among these restrictions. *Chambers,* 410 U.S. at 302, 93 S.Ct. 1038; *see also Crane,* 476 U.S. at 690, 106 S.Ct. 2142; *Wade,* 333 F.3d 51, 57–58. "The power of courts to exclude evidence through the application of evidentiary rules that serve the interests of fairness and reliability is well-settled." *Wade,* 333 F.3d 51, 57–58. *See Taylor v. Illinois,* 484 U.S. at 410, 108 S.Ct. 646 ("The accused does not have an unfettered right to offer testimony that is incompetent, privileged, or otherwise inadmissible under standard rules of evidence.")

Thus, the Supreme Court has held constitutional evidentiary rules that, while excluding evidence, still serve legitimate interests in the criminal trial process. For example, in *Scheffer,* the defendant, Scheffer, was an airman for the United States Air Force who was prosecuted for using illegal drugs. Scheffer denied the charges and claimed that he unknowingly ingested the methamphetamine that a urinalysis test showed he had ingested. Scheffer offered the results of a polygraph examination in support of his claim that he had unknowingly ingested the drug. The Air Force judge presiding over the court martial excluded the evidence pursuant to Rule 707 of the Military Rules of Evidence, which, *inter alia,* prohibits the introduction of the results of a polygraph examination. The Court found that "Rule 707 serves several legitimate interests in the criminal process." *Scheffer,* 523 U.S. at 309, 118 S.Ct. 1261. The Court stated

that these legitimate interests included "ensuring that only reliable evidence is introduced at trial, preserving the court members' role in determining credibility, *and avoiding litigation that is collateral to the primary purpose of the trial.*" (emphasis added) *Id.* The Court found that Scheffer was able to fully present his version of the facts to the finders of fact and the evidentiary rule did not preclude Scheffer from introducing any factual evidence because the polygraph results would only bolster Scheffer's credibility. *Id.* at 317, 118 S.Ct. 1261. The Court determined that Scheffer's defense was not significantly impaired by the exclusion of the evidence and, therefore, the rule was constitutional.

Accordingly, "state and federal rule makers have broad latitude under the Constitution to establish rules excluding evidence from criminal trials." *Id.* at 308, 118 S.Ct. 1261. These rules do not unconstitutionally restrict an accused's right to present a defense "so long as they are not arbitrary or disproportionate to the purposes they are designed to serve." *Id.* (internal quotations omitted) (citing *Rock*, 483 U.S. at 56, 107 S.Ct. 2704). A state may not, therefore, apply arbitrary rules to prevent a material witness from testifying for the defense. *Rock*, 483 U.S. at 55, 107 S.Ct. 2704. Moreover, the exclusion of evidence is "unconstitutionally arbitrary or disproportionate only where it has infringed upon a weighty interest of the accused." *Scheffer*, 523 U.S. at 308, 118 S.Ct. 1261.

Consistent with the foregoing authorities, this Court concludes that Hunter's claim is based upon clearly established federal law, as determined by the Supreme Court. A criminal defendant is protected by the Constitution from the arbitrary exclusion of relevant evidence. Therefore, this Court must determine whether the state court's decision was "contrary to" or

an unreasonable application of this clearly established federal law.

### C. *Contrary To*

A state court decision is contrary to clearly established Supreme Court precedent if the state court applies a rule that contradicts the governing law set forth in the Supreme Court cases. *See Williams v. Taylor*, 529 U.S. at 405, 120 S.Ct. 1495. "Contrary" retains its commonly understood meaning of "diametrically different," "opposite in nature," or "mutually opposed." *Id.* Therefore, § 2254 requires that the state court's decision must be "substantially different from the relevant precedent" of the Supreme Court. *Id.* Additionally, a state court decision will be contrary to the Supreme Court's clearly established precedent if the state court confronts a set of facts "that are materially indistinguishable from a decision of [the Supreme] Court and nevertheless arrives at a result different from [Supreme Court] precedent." *Id.* at 406, 120 S.Ct. 1495.

While the "general contours of a criminal defendant's right to present potentially exculpatory evidence" has been clearly established by Supreme Court precedent, the Second Circuit has noted that the Supreme Court has not "articulated the specific set of circumstances under which a criminal defendant must be permitted to introduce evidence" of a potentially exculpatory nature. *Wade*, 333 F.3d 51, 57–58. The Supreme Court has only stated that such evidence must be admitted when its exclusion deprived the defendant of a fair trial under the "facts and circumstances" of the individual case. *Chambers*, 410 U.S. at 303, 93 S.Ct. 1038; *Wade*, 333 F.3d 51, 57–58. The Appellate Court recognized a defendant's right to present a defense, but in adjudicating Hunter's claim did not reach a different or opposite conclusion than the Supreme

Court. *See e.g.*, *U.S. v. Scheffer*, 523 U.S. 303, 118 S.Ct. 1261, 140 L.Ed.2d 413 (1998) (ruling polygraph inadmissible as collateral to primary purpose of trial). Additionally, the Appellate Court did not arrive at a decision different from the Supreme Court's on "materially indistinguishable" facts. Thus, this court concludes that the state court's decision was not "contrary to" Supreme Court precedent. *See Williams v. Taylor*, 529 U.S. at 412–413, 120 S.Ct. 1495.

### D. *Unreasonable Application*

■ This court must next determine whether the Appellate Court's decision constituted an "unreasonable application of" clearly established federal law governing a criminal defendant's right to present a complete defense. As to the "unreasonable application" clause, the Supreme Court in *Williams v. Taylor* explained that "[u]nder the 'unreasonable application' clause, a federal habeas court may grant the writ if the state court identifies the correct governing legal principle from [the Supreme] Court's decisions but unreasonably applies that principle to the facts of the prisoner's case." *Id.* at 413, 120 S.Ct. 1495. However, "[t]he term 'unreasonable' is . . . difficult to define." *Id.* at 410, 120 S.Ct. 1495. The Supreme Court made clear that "an unreasonable application of federal law is different from an incorrect application of federal law." *Id.* Rather, the issue is "whether the state court's application of clearly established federal law was objectively unreasonable." *Id.* at 409, 120 S.Ct. 1495.

The Second Circuit has further explained "that while '[s]ome increment of incorrectness beyond error is required . . . the increment need not be great; otherwise, habeas relief would be limited to state court decisions so far off the mark as to suggest judicial incompetence.' " *Jones v. Stinson*, 229 F.3d 112, 119 (2d Cir.2000) (quoting *Francis S. v. Stone*, 221 F.3d 100, 111 (2d Cir.2000)).

Moreover, the Second Circuit has held "that a state court determination is reviewable under AEDPA if the state decision unreasonably failed to extend a clearly established, Supreme Court defined, legal principle to situations which that principle should have, in reason, governed." *Kennaugh v. Miller*, 289 F.3d 36, 45 (2d Cir. 2002); *accord Yung v. Walker*, 296 F.3d 129, 135 (2d Cir.2002).

Recently, the Second Circuit articulated the proper test for a case such as Hunter's. In *Wade*, the Second Circuit stated that the question of whether the omitted evidence would have created reasonable doubt may be "premature if the trial court's ruling was proper." *Id.* at 58–59. The Appellate Division in *Wade* "rejected Wade's claim not because the excluded evidence, if admitted, would not have created reasonable doubt, but because it found that the trial court properly excluded the testimony." *Id.* "Consequently, habeas relief may not be granted unless this determination was objectively unreasonable." *Id.* This Court is bound by *Wade* and must therefore determine whether the Appellate Court's determination to exclude the evidence Hunter sought to admit was objectively unreasonable and not whether reasonable doubt would have been created had the evidence been admitted.

The Supreme Court has typically found the Constitution to be "principally (but not always) concerned with state evidentiary rules leading to the blanket exclusion of categories of evidence when their application is arbitrary or disproportionate to the purposes the rules are designed to serve." *Wade*, 333 F.3d 51, 60 (internal quotes and citations omitted). The evidentiary issue in this case does not involve the application of such a rule. Rather, this case involves

one of those "ordinary evidentiary ruling[s] by state trial courts" concerning the admissibility of evidence. *Crane,* 476 U.S. at 689, 106 S.Ct. 2142. The Court is therefore "traditional[ly] reluctan[t] to impose constitutional constraints." *Id.* As the Supreme Court has explained:

> In any given criminal case the trial judge is called upon to make dozens, sometimes hundreds, of decisions concerning the admissibility of evidence. As we reaffirmed earlier this Term, the Constitution leaves to the judges who must make these decisions "wide latitude" to exclude evidence that is "repetitive . . ., only marginally relevant" or poses an undue risk of "harassment, prejudice, [or] confusion of the issues."

*Crane,* 476 U.S. at 689–90, 106 S.Ct. 2142 (quoting *Delaware v. Van Arsdall,* 475 U.S. 673, 679, 106 S.Ct. 1431, 89 L.Ed.2d 674 (1986)) (alterations in *Crane* ); *Wade,* 333 F.3d 51, 60.

The defense proffered that Alvarez was not in the Toyota at the time of the shooting and therefore could not identify Hunter as the person who shot and killed Grimsley. Hunter submitted that four people would testify as alibi witnesses for Alvarez and that the video surveillance tape would allow the jury to find that Alvarez was not in the Toyota at the time of the killing. For this evidence to have a significant impact on the trial the jury would have had to find Alvarez and his alibi witnesses credible, that the police officers fabricated a statement and coerced Alvarez into signing the statement while Alvarez was under the influence of drugs and had no knowledge as to the statement's contents, and that the officers testifying before the trial court committed perjury in regard to Alvarez's statement.

Given Hunter's conviction, it is clear that the jury credited the testimony of the State's witnesses. As such, this Court finds no indication that the testimony of Alvarez's alibi witnesses and the video surveillance tape would have persuaded the jury to believe that the police employed illegal tactics in order to arrest and convict Hunter.

The trial court here excluded the convenience store video surveillance tape and the testimony of Alvarez's alibi witnesses because it determined that the evidence was "not relevant to the case." (T. 1/28/99 at 152). The trial court concluded that the testimony of such witnesses and the video surveillance tape were "beyond the scope of this particular trial. It starts another trial within a trial." (T. 1/28/99 at 154).

During argument before the trial court, outside the presence of the jury, defense counsel stated that Alvarez was convicted because Alvarez was in the Toyota, but on the witness stand in Hunter's trial he said that he was innocent. (T. 1/28/99 at 150–51). The defense then argued that, since Alvarez was claiming his innocence, the defense counsel for Hunter was "entitled to present the witnesses [Alvarez] would have presented had he tried the case himself." (T. 1/28/99 at 151).

The jury, as the finder of fact in Hunter's case, would have been unduly distracted by this evidence. Defense counsel demonstrated by his own argument that the witnesses were to be presented on behalf of Mr. *Alvarez.* The witnesses were to testify to *Alvarez's* whereabouts at the time of the murder and had no knowledge of Hunter's whereabouts. Therefore, the litigation of that collateral issue was not only a possibility, but was the ***actual purpose of*** the proffered evidence.

The limited probative value of the proffered evidence is weighed against the dangers that the testimony could confuse or mislead the jury. The trial court was evidently concerned that a trial within a trial

would commence if the proffered evidence was admitted. The jury might become consumed with the question of Alvarez's guilt or innocence because, as defense counsel stated, the witnesses were to be presented because Alvarez claimed he was innocent. Speculation as to whether an innocent man was already incarcerated posed a danger of turning the jury's attention away from the issues of Hunter's culpability to those of Alvarez's culpability and/or possible police misconduct.

The trial court viewed the limited relevance of this evidence and considered the countervailing dangers its admission would pose. Therefore, the trial court's decision to exclude the evidence was not "arbitrary." *Scheffer*, 523 U.S. at 308, 118 S.Ct. 1261. Additionally, the Appellate Court properly took into account the legitimate interest of, among others, preventing the creation of a side issue that would unduly distract the jury from the main issues. *See Hunter*, 62 Conn.App. at 774, 772 A.2d 709. Therefore, the Appellate Court's determination that the trial court's evidentiary ruling did not violate Hunter's right to present a defense because the legitimate interests served by the exclusion of such evidence outweighed the minimal probative value of the proffered evidence, and that the evidence was irrelevant to Hunter's case, was not objectively unreasonable.

### CONCLUSION

An accused's right to present a defense is a fundamental component of our criminal justice system. *See Chambers*, 410 U.S. at 294, 93 S.Ct. 1038. The right to present a defense is not limitless, however, as it is subject to reasonable restrictions. *See Scheffer*, 523 U.S. at 308, 118 S.Ct. 1261. Restricting the right to present a defense by denying the admission of evidence that would create a side issue that would unduly distract the jury from the

main issues is of the utmost concern to trial courts. Evidence that would essentially create a trial or number of trials within a trial can simply not be admitted. Accordingly, Petitioner's Motion [Doc. no. 1] is DENIED.

SO ORDERED.